# United States Bankruptcy Court
## Northern District of California

In re   **D J Simpson Company**                                               Case No.   **15-30083**

                                                      Debtor(s)                  Chapter   **11**

### - First Amended-

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **American Traffic Products**<br>**PO Box 310215**<br>**Fontana, CA 92331** | **American Traffic Products**<br>**PO Box 310215**<br>**Fontana, CA 92331** | **Debtor disputes that lien is perfected and lists liability as unsecured** | **Disputed** | **110,000.00** |
| **Arnold Appraisal**<br>**25010 Hazelmere Road**<br>**Beachwood, OH 44122** | **Arnold Appraisal**<br>**25010 Hazelmere Road**<br>**Beachwood, OH 44122** | | | **375.00** |
| **Bartlett, Leader-Picone & Young, LLP**<br>**2201 Broadway, suite 803**<br>**Oakland, CA 94612** | **Bartlett, Leader-Picone & Young, LLP**<br>**2201 Broadway, suite 803**<br>**Oakland, CA 94612** | | | **5,070.00** |
| **Bay Area Air Quality Mgt District**<br>**939 Ellis St.**<br>**San Francisco, CA 94109** | **Bay Area Air Quality Mgt District**<br>**939 Ellis St.**<br>**San Francisco, CA 94109** | | | **2,764.00** |
| **Beveridge & Diamond, P.C.**<br>**c/o Nicholas W. van Aelstyn**<br>**456 Montgomery Street**<br>**San Francisco, CA 94104-1251** | **Beveridge & Diamond, P.C.**<br>**c/o Nicholas W. van Aelstyn**<br>**456 Montgomery Street**<br>**San Francisco, CA 94104-1251** | | | **1,775.72** |
| **California Water Service**<br>**341 North Delaware**<br>**San Mateo, CA 94401** | **California Water Service**<br>**341 North Delaware**<br>**San Mateo, CA 94401** | | | **563.36** |
| **Chemical Batch Processing**<br>**811 Wilshire Blvd.**<br>**Suite 1025**<br>**Los Angeles, CA 90017** | **Chemical Batch Processing**<br>**811 Wilshire Blvd.**<br>**Suite 1025**<br>**Los Angeles, CA 90017** | | | **8,750.00** |
| **City of South San Francisco**<br>**PO Box 711**<br>**South San Francisco, CA 94083** | **City of South San Francisco**<br>**PO Box 711**<br>**South San Francisco, CA 94083** | **business license fee.** | | **281.25** |

In re   **D J Simpson Company**                                    Case No.   **15-30083**
_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Cook Environmental Services**<br>**1485 Treat Blvd, Suite 203A**<br>**Walnut Creek, CA 94597** | **Cook Environmental Services**<br>**1485 Treat Blvd, Suite 203A**<br>**Walnut Creek, CA 94597** | **111 South Maple Ave.**<br>**South San Francisco, CA 94080** | | **28,496.35** |
| **Lund Pearson McLaughlin**<br>**897 Independence Ave.**<br>**Ste 1E**<br>**Mountain View, CA 94043** | **Lund Pearson McLaughlin**<br>**897 Independence Ave.**<br>**Ste 1E**<br>**Mountain View, CA 94043** | | | **817.20** |
| **Rob Williams**<br>**1621 Francis Avenue**<br>**Belmont, CA 94002** | **Rob Williams**<br>**1621 Francis Avenue**<br>**Belmont, CA 94002** | | | **3,330.00** |
| **San Mateo County Environmental Health**<br>**2000 Alameda de las Pulgas**<br>**San Mateo, CA 94403-1269** | **San Mateo County Environmental Health**<br>**2000 Alameda de las Pulgas**<br>**San Mateo, CA 94403-1269** | | | **9,829.50** |
| **SWRCB Accounting Office**<br>**AFRS PO Box 1888**<br>**Sacramento, CA 95812-1888** | **SWRCB Accounting Office**<br>**AFRS PO Box 1888**<br>**Sacramento, CA 95812-1888** | | | **3,150.00** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

In re     **D J Simpson Company**                                      Case No.     **15-30083**
                                                         Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date     **February  6, 2015**                    Signature     **/s/ Timothy E. Simpson**

**Timothy E. Simpson**
**President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re    **D J Simpson Company**                      ,

                                  Debtor

Case No.      **15-30083**

Chapter                **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 3,730,000.00 | | |
| B - Personal Property | Yes | 21 | 291,710.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 2,238,689.67 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 2,464.85 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | 175,202.38 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 30 | | | |
| Total Assets | | | 4,021,710.00 | | |
| Total Liabilities | | | | 2,416,356.90 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

.

# United States Bankruptcy Court
## Northern District of California

In re    **D J Simpson Company** _____ ,     Case No. _____**15-30083**_____

Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re     **D J Simpson Company**                             ,    Case No.    **15-30083**
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **111 South Maple Ave.** **South San Francisco, CA 94080** | **Fee simple** | - | **3,730,000.00** | **2,238,689.67** |

| | | |
|---|---|---|
| Sub-Total > | **3,730,000.00** | (Total of this page) |
| Total > | **3,730,000.00** | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re     **D J Simpson Company**                                              ,     Case No.     __15-30083__
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

__20__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

In re    **D J Simpson Company**                                    ,    Case No.    **15-30083**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >              **0.00**
(Total of this page)

Sheet __**1**__ of __**20**__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **D J Simpson Company**                           ,    Case No.   **15-30083**

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **7800 Gallon latex storage tank with pump** <br><br> **Location: 111 South Maple Ave., South San Francisco CA 94080** | - | 13,500.00 |
| | | **Neptune meter** <br><br> **Location: 111 South Maple Ave., South San Francisco CA 94080** | - | 500.00 |
| | | **750 gallon carbon steel tubs** <br><br> **Location: 111 South Maple Ave., South San Francisco CA 94080** | - | 750.00 |
| | | **Lab mixer Converted Rockwell** <br><br> **Location: 111 South Maple Ave., South San Francisco CA 94080** | - | 300.00 |

Sub-Total >     **15,050.00**
(Total of this page)

Sheet  **2**  of  **20**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **D J Simpson Company**                        ,      Case No.   **15-30083**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | High speed lab mixer | - | 1,200.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Drill press craftsman | - | 75.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 1 gallon paint shaker | - | 250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Spray booth | - | 1,200.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Air extraction system | - | 1,500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Scale Ohare | - | 250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Conductivity meter | - | 100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Gloss meter with standard | - | 1,750.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Scale | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 750 gallon carbon steel tubs | - | 750.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

Sub-Total >      **7,225.00**
(Total of this page)

Sheet  **3**  of  **20**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re    **D J Simpson Company**                                 ,      Case No.     **15-30083**

                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Brookfield Viscometer** | - | 350.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Bend tester Brake finger Diarco 12** | - | 275.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **grieve oven** | - | 1,250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Falling sand abrasion tester** | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **grieve oven** | - | 1,250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Impact tester** | - | 250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Gun Binks 95g** | - | 75.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Gun Binks 18** | - | 75.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Cross hatch adhesion tester** | - | 50.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Scale** | - | 175.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

Sub-Total >      **3,900.00**
(Total of this page)

Sheet   **4**   of   **20**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                            Best Case Bankruptcy

In re   **D J Simpson Company**   ,   Case No.   **15-30083**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 250 gallons carbon steel tubs | - | 250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Torsion balance | - | 350.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | set of 4 Timers for dry time | - | 400.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Draw down bars full serie | - | 1,250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Taber abrasion machine | - | 1,200.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Abrasion tester | - | 850.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Balance | - | 100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Test filter for vacuum testing | - | 50.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Tooke inspection gauge (irregularities and thickness) | - | 100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

Sub-Total >    **4,550.00**
(Total of this page)

Sheet  **5**  of  **20**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re   **D J Simpson Company**                          ,      Case No.   **15-30083**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Tooke inspection gauge (irregularities and thickness)** | - | 100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Thickness gauge** | - | 50.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **250 gallons carbon steel tubs** | - | 250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Resistivity Meter** | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Resistivity meter Ransburg** | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Nordson film thickness gauge** | - | 50.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Anti-sag meter 3 to 12 mils** | - | 100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Anti-sag meter 1 to 6 mils** | - | 100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Alcon meter** | - | 50.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Alcon meter** | - | 50.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

Sub-Total >     **1,050.00**<br>(Total of this page)

Sheet  **6**  of  **20**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

In re __D J Simpson Company_____,    Case No. ___15-30083_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Hegman grind gauge | - | 100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Positest film thickness gauge | - | 50.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Large hegman grind gauge | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Cuno filter housing | - | 400.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Micrometer | - | 100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Taber abrasion meter | - | 100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Magna gauge film thickness meter | - | 50.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | set of 3 zahn cup | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | set of 3 dry timers | - | 300.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | #4 ford cup viscosity | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

                                            Sub-Total >         1,550.00
                                          (Total of this page)

Sheet __7__ of __20__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **D J Simpson Company**                                      ,    Case No.    __15-30083__
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Air monitoring device** | - | **125.00** |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Infrared heat gun** | - | **75.00** |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Cryptometer** | - | **100.00** |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Uv cabinet** | - | **175.00** |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Explosion proof pump** | - | **250.00** |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **set of 5 Zahn cups** | - | **350.00** |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Draw down bar** | - | **50.00** |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **set of 2 Anti-sag meters** | - | **200.00** |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Scale** | - | **150.00** |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Scale** | - | **150.00** |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

Sub-Total >          **1,625.00**
(Total of this page)

Sheet __8__ of __20__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                         Best Case Bankruptcy

In re     **D J Simpson Company**                ,     Case No.     **15-30083**

                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Scale | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Weight per gallon cup | - | 75.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | #4 ford cup | - | 200.00 |
| | | Hot plate | - | 40.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Stormer crebs viscometer | - | 350.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Structure of storage 1 floor with conveyor floor | - | 3,000.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Stormer crebs viscometer | - | 350.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Stormer crebs viscometer | - | 350.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Stormer crebs viscometer | - | 350.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Ph meter | - | 250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

|  | Sub-Total > | 5,115.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet  **9**  of  **20**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re   **D J Simpson Company**                             ,    Case No.    **15-30083**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Ph meter Beckman | - | 200.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Lab oven | - | 500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Light booth | - | 275.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Spraying booth with spray gun | - | 525.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Set of Gardner bubble viscometer | - | 200.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Gardner Color matcher | - | 100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | large sand mill Red Head | - | 8,100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 5500 Gallon storage tank | - | 7,500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 10x 2300 gallons storage tanks | - | 34,500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 3x 1500 gallons mixing tanks | - | 17,820.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

|  | Sub-Total > | 69,720.00 |
|---|---|---|
|  | (Total of this page) | |

Sheet  **10**  of  **20**  continuation sheets attached
to the Schedule of Personal Property

In re    **D J Simpson Company**                                   ,    Case No.    **15-30083**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Filling apparatus for F style cans** | - | 1,500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **150 gallon tub carbon steel** | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **200 gallons carbon steel tubs** | - | 200.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **1500 gallons portable storage tank** | - | 1,500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **2 x 100 gallons tub carbon steel** | - | 200.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **2x 3500 g mixing tanks** | - | 8,100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **3x100 gallons carbon steel tub** | - | 300.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **7x150 gallons carbon steel tub** | - | 1,050.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **2x800 gallons stainless steel tub** | - | 3,200.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **3x700 gallons carbon steel tub** | - | 2,100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

Sub-Total >      18,300.00
(Total of this page)

Sheet  **11**  of  **20**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  **D J Simpson Company**                                    ,        Case No.  **15-30083**
_____        _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Scale Toledo small unit scale | - | 350.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 2x900 gallons carbon steel tubs | - | 1,800.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 2x500 gallons carbon steel tubs | - | 1,000.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 1x 2500 gallons mixing tanks | - | 3,600.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Diaphragm pump x2 | - | 1,000.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Dayton engine | - | 250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Air operated Diaphragm pump | - | 500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 500 gallons carbon steel tub | - | 500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | floor scale portable | - | 300.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | floor scale portable | - | 300.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

Sub-Total >            **9,600.00**
(Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **D J Simpson Company**                           ,    Case No.   **15-30083**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Mixer US Mooney** | - | **3,500.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **275 gallons tank stainless steel tub** | - | **550.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **Mixer 25 hp** | - | **4,500.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **400 Gallons carbon steel Tub** | - | **400.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **500 Gallons carbon steel tub** | - | **500.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **Spring mixer 50 hp Cowles** | - | **8,100.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **150 gallons carbon steel tub** | - | **150.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **200 gallons carbon steel tub** | - | **200.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **150 gallon carbon steel Tub** | - | **300.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **400 gallon carbon steel Tub** | - | **400.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |

Sub-Total >     **18,600.00**
(Total of this page)

Sheet   **13**   of   **20**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

In re     **D J Simpson Company**                                 ,     Case No.     **15-30083**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Kady mill 75 hp** | - | **18,500.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **250 gallon carbon steels Tub** | - | **250.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **mill Emco** | - | **13,500.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **100 Gallons carbon steel Tub** | - | **100.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **100 Gallons carbon steel Tub** | - | **100.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **300 gallons carbon Steel Tub** | - | **300.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **150 gallons carbon Steel Tub** | - | **150.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **300 gallons  carbon Steel Tub** | - | **300.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **300 gallons  carbon Steel Tub** | - | **300.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **250 gallons carbon Steel Tub** | - | **250.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |

Sub-Total >     <b>33,750.00</b>
(Total of this page)

Sheet   **14**   of   **20**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re   **D J Simpson Company**            ,      Case No.    **15-30083**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **150 gallons carbon Steel Tub** | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **150 gallons carbon Steel Tub** | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **1 gallon filling machine ideal manufacturing** | - | 1,500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Explosion proof pump ( Viking)** | - | 500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Pigment grinder** | - | 5,400.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Overhead Hoist 1 ton capacity Including scale** | - | 2,400.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Air extraction system** | - | 3,850.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Diaphragm pump** | - | 500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Viking pump** | - | 500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | **Pigment grinder 25 HP** | - | 5,400.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

Sub-Total >      **20,350.00**
(Total of this page)

Sheet   **15**   of   **20**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re    **D J Simpson Company**                                    ,    Case No.    **15-30083**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Mixer 150 hp hydraulic Sharr | - | 18,900.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Pigment grinder | - | 8,100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Mixer  Myers 15 HP | - | 2,250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Pigment grinder | - | 8,100.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 150 gallons stainless Steel Tub | - | 300.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Trash compactor | - | 1,550.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 150 gallons carbon Steel Tub | - | 150.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 250 gallons carbon Steel Tub | - | 250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Mixer Hock Meyer 10 HP | - | 3,600.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 700 gallons  carbon Steel Tub | - | 700.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

|  | Sub-Total > | 43,900.00 |
|---|---|---|
| | (Total of this page) | |

Sheet __16__ of __20__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re  **D J Simpson Company**                                          ,        Case No.  __15-30083__

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Mixing tanks 900 gallons** | - | **2,500.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **Mixing tanks 900 gallons** | - | **2,500.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **400 gallons carbon Steel Tub** | - | **400.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **Nissan forklift** | - | **1,500.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **Nissan forklift** | - | **1,500.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **Mixer 10hp Mix-Mor** | - | **4,500.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **Stencil machine** | - | **500.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **filling tubs** | - | **750.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **filling tubs** | - | **750.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |
| | | **filling tubs** | - | **750.00** |
| | | **Location: 111 South Maple Ave., South San Francisco CA 94080** | | |

|  | Sub-Total > | **15,650.00** |
|---|---|---|
|  | (Total of this page) | |

Sheet  __17__  of  __20__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **D J Simpson Company**                            ,      Case No.    **15-30083**

                               Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Lid closing machine | - | 3,850.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 1500 Gallons mixing tanks | - | 2,700.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 1500 Gallons mixing tanks | - | 2,700.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 1500 Gallons mixing tanks | - | 2,700.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 5 gallons paint shaker | - | 200.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Compressor | - | 1,500.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | 100 gallons carbon Steel tub | - | 50.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Floor scale | - | 350.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Lid closing apparatus | - | 275.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Lid closing apparatus | - | 275.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |

                                       Sub-Total >      **14,600.00**
                                   (Total of this page)

Sheet  **18**  of  **20**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
                                                             Best Case Bankruptcy

In re   **D J Simpson Company**                                    ,        Case No.    **15-30083**
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 150 gallons stainless steel tub | - | 300.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Metal shear | - | 750.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Lab oven | - | 475.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Lab electrical mixer | - | 200.00 |
| | | Lab mixer | - | 225.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Lab scale brainweigh | - | 300.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Lab motor pump / grinder | - | 450.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Lab mixer | - | 225.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| | | Lab kady mill | - | 4,250.00 |
| | | Location: 111 South Maple Ave., South San Francisco CA 94080 | | |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >          **7,175.00**
(Total of this page)

Sheet   **19**   of   **20**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re   **D J Simpson Company**                           ,    Case No.   **15-30083**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **291,710.00** |

Sheet  **20**  of  **20**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **D J Simpson Company** , Case No. **15-30083**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | First Mortgage | | | | | |
| **EH National Bank** **9701 Wilshire Blvd, Suite 101** **Beverly Hills, CA 90212** | | - | **111 South Maple Ave.** **South San Francisco, CA 94080** | | | | | |
| | | | Value $ 3,730,000.00 | | | | 1,700,000.00 | 0.00 |
| Account No. | | | Second Mortgage | | | | | |
| **Michael and Susan Stark** **Trustees of the Stark Trust** **1655 N. Main Street #390** **Walnut Creek, CA 94596** | | - | **111 South Maple Ave.** **South San Francisco, CA 94080** | | | | | |
| | | | Value $ 3,730,000.00 | | | | 500,000.00 | 0.00 |
| Account No. | | | UCC Lien (claimed but verification pending) | | | | | |
| **Rapid Advance** **7316 Wisconsin Avenue** **Sutie 350** **Bethesda, MD 20814** | X | - | **111 South Maple Ave.** **South San Francisco, CA 94080** | | | X | | |
| | | | Value $ 3,730,000.00 | | | | 28,762.17 | 0.00 |
| Account No. | | | 4593.55 | | | | | |
| **San Mateo Tax Collector** **PO Box 45878** **San Francisco, CA 94145** | | - | Statutory Lien **111 South Maple Ave.** **South San Francisco, CA 94080** | | | | | |
| | | | Value $ 3,730,000.00 | | | | 9,927.50 | 0.00 |

**0** continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 2,238,689.67 | 0.00 |
| Total (Report on Summary of Schedules) | 2,238,689.67 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re   **D J Simpson Company**             ,    Case No.    **15-30083**

                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re    **D J Simpson Company**                                              ,    Case No.   **15-30083**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Franchise Tax Board Bankruptcy Section, MS A-340 PO Box 2952 Sacramento, CA 95812-2952** | - | | | | | | | 0.00 |
| | | | | | | | 2,464.85 | 2,464.85 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 2,464.85 | 2,464.85 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 2,464.85 | 2,464.85 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re    **D J Simpson Company**          Case No.    __15-30083__

                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **American Traffic Products** <br> **PO Box 310215** <br> **Fontana, CA 92331** | X | - | **Debtor disputes that lien is perfected and lists liability as unsecured** | | | X | <br><br><br> 110,000.00 |
| Account No. <br><br> **Arnold Appraisal** <br> **25010 Hazelmere Road** <br> **Beachwood, OH 44122** | | - | 9/1/2014 | | | | <br><br><br> 375.00 |
| Account No. <br><br> **Bartlett, Leader-Picone & Young, LLP** <br> **2201 Broadway, suite 803** <br> **Oakland, CA 94612** | | - | 1/7/2015 | | | | <br><br><br> 5,070.00 |
| Account No. <br><br> **Bay Area Air Quality Mgt District** <br> **939 Ellis St.** <br> **San Francisco, CA 94109** | | - | | | | | <br><br><br> 2,764.00 |
| __2__ continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 118,209.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          S/N:41301-150123    Best Case Bankruptcy

In re      **D J Simpson Company**                                    ,      Case No. ___**15-30083**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Beveridge & Diamond, P.C. c/o Nicholas W. van Aelstyn 456 Montgomery Street San Francisco, CA 94104-1251 | - | | | | | | | | 1,775.72 |
| Account No. | | | | | 12/23/2014 | | | | |
| California Water Service 341 North Delaware San Mateo, CA 94401 | - | | | | | | | | 563.36 |
| Account No. | | | | | 1/15/2013 | | | | |
| Chemical Batch Processing 811 Wilshire Blvd. Suite 1025 Los Angeles, CA 90017 | - | | | | | | | | 8,750.00 |
| Account No. | | | | | business license fee. | | | | |
| City of South San Francisco PO Box 711 South San Francisco, CA 94083 | - | | | | | | | | 281.25 |
| Account No. | | | | | 1/14/2015 111 South Maple Ave. South San Francisco, CA 94080 | | | | |
| Cook Environmental Services 1485 Treat Blvd, Suite 203A Walnut Creek, CA 94597 | - | | | | | | | | 28,496.35 |

Sheet no. _**1**___ of _**2**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **39,866.68**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re **D J Simpson Company** ,                    Case No. **15-30083**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 7/16/2014 | | | | |
| Lund Pearson McLaughlin<br>897 Independence Ave.<br>Ste 1E<br>Mountain View, CA 94043 | - | | | | | | 817.20 |
| Account No. | | | 10/21/2012 | | | | |
| Rob Williams<br>1621 Francis Avenue<br>Belmont, CA 94002 | - | | | | | | 3,330.00 |
| Account No. | | | 1/1/2015 | | | | |
| San Mateo County Environmental Health<br>2000 Alameda de las Pulgas<br>San Mateo, CA 94403-1269 | - | | | | | | 9,829.50 |
| Account No. | | | | | | | |
| SWRCB Accounting Office<br>AFRS PO Box 1888<br>Sacramento, CA 95812-1888 | - | | | | | | 3,150.00 |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __2__ of __2__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | 17,126.70 |
| Total<br>(Report on Summary of Schedules) | | 175,202.38 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re    **D J Simpson Company**        ,    Case No.   **15-30083**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Simpson Coatings Group, Inc.**<br>**111 South Maple**<br>**South San Francisco, CA 94080** | **Lease Agreement with Simpson Coatings Group Inc. ("SCG") as lessee. 10 year lease with 10 year option extension. Lease expired and SCG is now on a month-to-month periodic lease tenancy.** |

**0**

    continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Case: 15-30083   Doc# 1   Filed: 02/06/15   Entered: 02/06/15 18:46:28   Page 34 of 51

In re   **D J Simpson Company**                                       ,      Case No.   **15-30083**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Simpson Coatings Group, Inc.**<br>**111 South Maple Ave.**<br>**South San Francisco, CA 94080** | **American Traffic Products**<br>**PO Box 310215**<br>**Fontana, CA 92331**<br>   **unperfected lien against real property** |
| **Simpson Coatings Group, Inc.**<br>**111 South Maple Ave.**<br>**South San Francisco, CA 94080** | **Rapid Advance**<br>**7316 Wisconsin Avenue**<br>**Sutie 350**<br>**Bethesda, MD 20814** |

**0**
   continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re  **D J Simpson Company**                               Case No.   **15-30083**
                                   Debtor(s)                  Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**32**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **February  6, 2015**                  Signature  **/s/ Timothy E. Simpson**
                                                        **Timothy E. Simpson**
                                                        **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re    **D J Simpson Company**          Case No.   **15-30083**

Debtor(s)         Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT          SOURCE
**$0.00**          **Debtor is a holding company for real property and select machinery.**
                   **Affiliated Company - Simpson Coatings Group, Inc. - generates income.**

---

### 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT          SOURCE
**$0.00**          **Debtor is a holding company for real property and select machinery.**
                   **Affiliated Company - Simpson Coatings Group, Inc. - generates income.**

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

　　a.　*Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ■

　　b.　*Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None ■

　　c.　*All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**5. Repossessions, foreclosures and returns**

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Belvedere Legal, APC 1777 Borel Place, Suite 314 San Mateo, CA 94402** | **1/16/2015 Payor:  Harco America's, Inc. 4260 Wagon Trail Ave, Las Vegas, NV** | **$10,000.00** |

**10. Other transfers**

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Simpson Coatings Group, Inc. ("SCG")** **111 South Maple** **South San Francisco, CA 94080** | **SCG is custodian of inventory of clients that SCG converts to products sold by SCG to clients. Approx value of all client inventory held by SCG as custodian on site: est. $450,000.** | **111 South Maple, South San Francisco, CA 94080** |

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Simpson Coatings Group, Inc. ("SCG") 111 South Maple Ave. South San Francisco, CA 94080** | **chemicals, labels, raw materials, finished goods Approximate total value: $375,000** | **111 South Maple Ave. South San Francisco, CA 94080** |
| **Employees of Simpson Coatings Group, Inc 111 South Maple Ave. South San Francisco, CA 94080** | **personal property of employeese of Simpson Coatings Group have assorted personal property on site, i.e. radio, TV, clothes, other personal value. Total value of all employee personal property on site: $5,000** | **111 South Maple Ave., South San Francisco, CA 94080** |
| **Simpson Coatings Group, Inc. ("SCG") 111 S. Maple Ave. South San Francisco, CA 94080** | **personal SCG property held on site. (inventory attached) total value: $80,915.00** | **111 S. Maple Ave., South San Francisco, CA 94080** |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                NAME USED                                DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

Case: 15-30083   Doc# 14   Filed: 02/06/15   Entered: 02/06/15 18:46:28   Page 41 of
51

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| "111 S. Maple Ave."<br>111 S. Maple Ave.<br>South San Francisco, CA 94080 | County of San Mateo Health System Environmental Health<br>2000 Alameda de las Pulgas, Suite 100<br>San Mateo, CA  94403-0000 | 1/21/2015 | San Mateo County Groundwater Protection Program ("GPP") is waiting for groundwater test results to determine whether or not an issue exists.  If an issue exists, GPP oversees remediation via the "Corrective Action Unified Program", as delegated by the Department of Toxic Substances Control under California Health and Safety Code Section 25200.3(c)(3), 25187.1, 5200.10 and 25200.14 |

None  ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None  ☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME<br>**D J Simpson Company** | LAST FOUR DIGITS OF<br>SOCIAL-SECURITY OR<br>OTHER INDIVIDUAL<br>TAXPAYER-I.D. NO.<br>(ITIN)/ COMPLETE EIN<br>**94-1526370** | ADDRESS<br>**111 S. Maple Ave.**<br>**South San Francisco, CA**<br>**94080** | NATURE OF BUSINESS<br>**holding company of real propery and select machinery owned and operated by affiliated entity, Simpson Coatings Group, Inc.** | BEGINNING AND<br>ENDING DATES<br>**5/1/1961 to present** |
|---|---|---|---|---|

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Rob Williams, CPA**<br>**1621 Francis Ave.**<br>**Belmont, CA 94002** | **Has served as Debtor's exclusive accountant for approximately last 25-30 years.** |

None
■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                          DATES SERVICES RENDERED

None
■   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                    ADDRESS

None
☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Harco Americas, Inc.**<br>**4260 Wagon Trail Ave**<br>**Las Vegas, NV 89118** | **May 2014** |
| **Rubicon Mortgage Fund**<br>**3575 Mount Diablo Blvd., Suite 215**<br>**Lafayette, CA 94549** | **approx September 2013** |

**20. Inventories**

None
☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **November 30, 2014** | **Tim Simpson** | **$291,710 - orderly liquidation value** |
| **September 30, 1997** | **Greg MacKenna** | **no dollar amount - just fixed asset inventory for identification purposes** |

None
☐

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **November 30, 2014** | **Tim Simpson 111 S. Maple Ave. South San Francisco, CA 94080** |
| **September 30, 1997** | **Tim Simpson 111 S. Maple Ave. South San Francisco, CA 94080** |

**21 . Current Partners, Officers, Directors and Shareholders**

None
■

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Tim Simpson 1174 Sheila Lane Pacifica, CA 94044** | **President** | **20.13%** |
| **Laura A. Simpson 1174 Sheila Lane Pacifica, CA 94044** | | **20.11%** |
| **Diane Cook 2565 Lemert Blvd. Oakland, CA 94602** | | **15.88%** |
| **Mary Simpson Furlong 1060 Glen Road Lafayette, CA 94549** | | **7.81%** |
| **Daniel J. Simpson Jr. 1329 High Point Road Middleton, WI 53562** | | **8.81%** |
| **Chris Cook 2565 Leimert Blvd. Oakland, CA 94602** | | **13.75%** |
| **Fred Furlong 1060 Glen Road Lafayette, CA 94549** | | **6.64%** |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Sara Simpson**<br>**1329 High Point Road**<br>**Middleton, WI 53562** | | **6.87%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **February  6, 2015**        Signature    **/s/ Timothy E. Simpson**

                                                     **Timothy E. Simpson**
                                                     **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Q14: Property Held for Another Person:  Property of Simpson Coatings Group, Inc.**

Site:  111 South Maple Ave., South San Francisco, CA 94080

| Room | Description | Orderly Liquidation Value |
|------|-------------|---------------------------|
| Production hall | 600 gallons stainless steel tubs | $1,200.00 |
| Filling room | Caterpillar forklift model tc100d | $3,000.00 |
| Filling room | Tape machine | $150.00 |
| Warehouse | Forklift sc Clark model c50045 | $1,500.00 |
| Warehouse | Pallet jacks | $153.00 |
| Warehouse | Pallet jacks | $153.00 |
| Warehouse | Pallet jacks | $153.00 |
| Warehouse | Pallet jacks | $270.00 |
| Warehouse | Rolling stairs | $650.00 |
| Office | Miscellaneous Office and Computer Equipment | $15,000.00 |
| Warehouse | Table saw | $150.00 |
| Warehouse | Fusion uv curing lab machine SC model lc6 | $15,500.00 |
| Production hall | 600 gallons stainless steel tubs | $1,200.00 |
| Small batch room | Salt sprayer unit | $1,000.00 |
| Small batch room | Lab mixer | $175.00 |
| Small batch room | Lab mixer | $175.00 |
| Small batch room | Centrifuge | $250.00 |
| Small batch room | Lab mixer delta | $175.00 |
| Small batch room | Lab mixer reliance electrics | $175.00 |
| Small batch room | Ross homogenizer | $1,200.00 |
| Small batch room | Uv light | $750.00 |
| Small batch room | 5 gallons air mixer | $150.00 |
| Laboratory | Lab oven | $500.00 |

| | | |
|---|---|---|
| Production hall | Mixer 25 hp | $5,400.00 |
| Laboratory | Thermometer | $50.00 |
| Laboratory | Carver press | $1,250.00 |
| QC room | set of 6 Zahn cups | $300.00 |
| QC room | Gardner draw down gauge for thick coatings | $75.00 |
| QC room | set of 2 Anti-sag meters | $150.00 |
| QC room | Digital thermometer | $50.00 |
| QC room | Digital thermometer | $50.00 |
| QC room | Digital thermometer | $50.00 |
| East yard | 1100 gallons Mixing tank on Feet | $1,100.00 |
| North Yard | 200 g stainless tub | $400.00 |
| Production hall | 50 gallon stainless steel Tub | $100.00 |
| North Yard | 1x200 gallons stainless steel tub | $400.00 |
| North Yard | 1x250 gallons stainless steel tub | $500.00 |
| North Yard | 1x300 gallons stainless steel tub | $600.00 |
| North Yard | 1x1300 gallon stainless steel tub | $2,600.00 |
| North Yard | 4x300 gallon stainless steel tub | $2,400.00 |
| North Yard | 1x200 gallons stainless steel tub | $400.00 |
| North Yard | 1x300 gallon stainless steel tub | $600.00 |

| | | |
|---|---|---|
| North Yard | 1x400 gallon stainless steel tub | $800.00 |
| North Yard | 1x2000 gallon stainless steel tub | $4,000.00 |
| North Yard | Ramp | $7,211.00 |
| Production hall | 100 gallons stainless Steel Tub | $200.00 |
| North Yard | Truck | $500.00 |
| Production hall | 100 gallons stainless Steel Tub | $200.00 |
| Production hall | 100 gallons stainless Steel Tub | $200.00 |
| Production hall | Floor scale Cardinal model 2-10 | $1,200.00 |
| Production hall | Mixer 25 HP Hockmeyer Variable speed disperser | $6,500.00 |

Total         **$80,915.00**

# United States Bankruptcy Court
## Northern District of California

In re    **D J Simpson Company** _____,

                               Debtor

Case No. _____ **15-30083** _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Chris Cook**<br>**2565 Leimert Blvd.**<br>**Oakland, CA 94602** | **common stock** | **13.75%** | |
| **Daniel J. Simpson, Jr.**<br>**1329 High Point Road**<br>**Middleton, WI 53562** | **common** | **8.81%** | |
| **Diane Cook**<br>**2565 Lemert Blvd.**<br>**Oakland, CA 94602** | **common stock** | **15.88%** | |
| **Fred Furlong**<br>**1060 Glen Road**<br>**Lafayette, CA 94549** | **common stock** | **6.64%** | |
| **Laura A. Simpson**<br>**1174 Sheila Lane**<br>**Pacifica, CA 94044** | **common stock** | **20.11%** | |
| **Mary Simpson Furlong**<br>**1060 Glen Road**<br>**Lafayette, CA 94549** | **common stock** | **7.81%** | |
| **Sara Simpson**<br>**1329 High Point Road**<br>**Middleton, WI 53562** | **common stock** | **6.87%** | |
| **Tim Simpson**<br>**1174 Sheila Lane**<br>**Pacifica, CA 94044** | **common stock** | **20.13%** | |

__**0**__ continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re    **D J Simpson Company** _____ ,    Case No.    __**15-30083**_____

                                                                 Debtor

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**February  6, 2015**_____          Signature_**/s/ Timothy E. Simpson**_____

                                                                      **Timothy E. Simpson**
                                                                       **President**

     *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
                                        18 U.S.C §§  152 and 3571.

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com              Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re  **D J Simpson Company**                                      Case No.  **15-30083**

_____
                        Debtor(s)                        Chapter  **11**

## CREDITOR MATRIX COVER SHEET

I declare that the attached Creditor Mailing Matrix, consisting of **16** sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

Date:  **February  6, 2015**                    **/s/ Matthew D. Metzger**
                                                                Signature of Attorney
                                                                **Matthew D. Metzger 240437**
                                                                **Belvedere Legal, PC**
                                                                **1777 Borel Place, Suite 314**
                                                                **San Mateo, CA 94402**
                                                                **415-513-5980   Fax: 415-513-5985**

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy